**DUNQUAN CAI, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–70673.

United States Court of Appeals, Ninth Circuit.

Submitted April 17, 2012.*

Filed April 24, 2012.

Dunquan Cai, Alhambra, CA, pro se.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, Tracey McDonald, Ernesto Horacio Molina, Jr., Esquire, Senior Litigation Counsel, U.S. Department of Justice, Washington, DC, for Respondent.

Before: LEAVY, PAEZ, and BEA, Circuit Judges.

MEMORANDUM **

Dunquan Cai, a native and citizen of China, petitions pro se for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's ("IJ") decision denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings, *Chebchoub v. INS,* 257 F.3d 1038, 1042 (9th Cir.2001), and review de novo due process claims, *Colmenar v. INS,* 210 F.3d 967, 971 (9th Cir.2000). We deny the petition for review.

Substantial evidence supports the IJ's adverse credibility determination because the discrepancy between Cai's testimony and his asylum application statement regarding the contraband religious materials Chinese customs officials allegedly seized from his luggage is a substantial inconsistency that goes to the heart of his claim. *See Chebchoub,* 257 F.3d at 1043. Substantial evidence also supports the IJ's

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

adverse credibility determination based on Cai's failure to provide any corroboration of his religious activities in the United States. *See Mejia–Paiz v. INS,* 111 F.3d 720, 723–24 (9th Cir.1997). Cai's explanations for the discrepancies do not compel a contrary conclusion. *See Lata v. INS,* 204 F.3d 1241, 1245 (9th Cir.2000). In the absence of credible testimony, Cai's asylum and withholding of removal claims fail. *See Farah v. Ashcroft,* 348 F.3d 1153, 1156 (9th Cir.2003).

Because Cai's CAT claim is based on the same testimony the IJ found not credible and he points to no other evidence in the record that shows it is more likely than not he will be tortured in China, his CAT claim fails. *See id.* at 1156–57.

We reject Cai's claims that the IJ violated his due process rights by exhibiting bias, because the proceedings were not so fundamentally unfair that he was prevented from reasonably presenting his case, and because he failed to demonstrate prejudice. *See Torres–Chavez v. Holder,* 567 F.3d 1096, 1100 (9th Cir.2009); *Lata,* 204 F.3d at 1246 (requiring prejudice for a petitioner to prevail on a due process claim).

Cai's motion for the appointment of counsel is denied.

**PETITION FOR REVIEW DENIED.**

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.